**AwaitClo, MEANSNO, APPEAL**

# U.S. Bankruptcy Court
## Western District of Washington (Seattle)
## Bankruptcy Petition #: 18–13383–CMA

|  |  |
|---|---|
| *Assigned to:* Christopher M Alston | *Date filed:* 08/29/2018 |
| Chapter 7 | *Date converted:* 12/17/2018 |
| Previous chapter 13 | *Debtor discharged:* 10/17/2019 |
| Original chapter 13 | *341 meeting:* 05/09/2019 10:00 AM |
| Voluntary | *Complaint Deadline:* 03/18/2019 |
| Asset | |

*Debtor disposition:*  Standard Discharge

| | |
|---|---|
| ***Debtor*** | represented by **Christina L Henry** |
| **Jack Carlton Cramer, Jr** | Henry & Degraaff, P.S. |
| 15605 63rd Ave NE | 787 Maynard Ave S |
| Kenmore, WA 98028 | Seattle, WA 98104 |
| KING–WA | 206–330–0595 |
| SSN / ITIN: xxx–xx–7499 | Fax : 206–400–7609 |
| | Email: chenry@hdm–legal.com |

**Helmut Kah**
DECEASED 11/30/2019
Helmut Kah, Attorney at Law
20205 144th Ave NE
Suite 208
Woodinville, WA 98072–4451
206–234–7798
Fax : 425–984–6699
*TERMINATED: 11/04/2019*

***Trustee***
**K Michael Fitzgerald**
600 University St #1300
Seattle, WA 98101
206–624–5124
*TERMINATED: 10/01/2018*

| | |
|---|---|
| ***Trustee*** | represented by **Jason Wilson–Aguilar** |
| **Jason Wilson–Aguilar** | 600 University St #1300 |
| 600 University St #1300 | Seattle, WA 98101 |
| Seattle, WA 98101 | 206–624–5124 |
| 206–624–5124 | Email: courtmail@seattlech13.com |
| *TERMINATED: 12/17/2018* | *TERMINATED: 12/17/2018* |

| | |
|---|---|
| ***Trustee*** | represented by **Rory C Livesey** |
| **Edmund J Wood** | Livesey Law Firm |
| 303 N 67th St | 600 Stewart St Ste 1908 |
| Seattle, WA 98103 | Seattle, WA 98101–2656 |
| 206–623–4382 | 206–441–0826 |
| | Email: rory@liveslaw.com |

1

**US Trustee**
**United States Trustee**
700 Stewart St Ste 5103
Seattle, WA 98101
(206) 553−2000

represented by **Martin L. Smith**
700 Stewart St Ste 5103
Seattle, WA 98101
206−553−2000
Email: martin.l.smith@usdoj.gov

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 08/29/2018 | | 1 | Chapter 13 Voluntary Petition, Individual, . Statement of Financial Affairs due 9/13/2018. Schedules A–J due 9/13/2018. Summary of schedules due 9/13/2018. Chapter 13 Statement of Current Monthly Income and Calculation of Commitment Period, Form 122C−1 Due 9/13/2018 Chapter 13 Plan due 9/13/2018. Incomplete Filings due by 9/13/2018. Government Proof of Claim due by 2/25/2019. Filed by Jack Carlton Cramer Jr (JCF) Additional attachment(s) added on 8/30/2018 (LWC). (Entered: 08/29/2018 at 15:41:08) |
| 08/29/2018 | | 2 | Meeting of Creditors & Notice of Appointment of Trustee K Michael Fitzgerald, with 341(a) meeting to be held on 10/15/2018 at 08:30 AM at US Courthouse, Room 4107 (341 Meetings). Confirmation hearing to be held on 11/08/2018 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Proof of Claim due by 11/07/2018. Objections for Discharge and Reaffirmation Agreements due by 12/14/2018. (Fortmann, Janet) (Entered: 08/29/2018 at 15:41:15) |
| 08/29/2018 | | | Receipt of Chapter 13 Installment Filing Fee – $0.00 by JF. Receipt Number 228912. (admin) (Entered: 08/30/2018 at 07:31:24) |
| 08/29/2018 | | 3 | Social Security Number(s) of Debtor(s) Submitted. PDF only viewable by court. Filed by Jack Carlton Cramer Jr. (LWC) (Entered: 08/30/2018 at 16:25:35) |
| 08/30/2018 | | | ** Repeat Filer ** for debtor Jack Carlton Cramer, Jr Case Number 05−24720, Chapter 13 filed in Washington Western Bankruptcy Court on 10/07/2005 , Dismissed for Other Reason on 11/15/2006; Case Number 09−15167, Chapter 7 filed in Washington Western Bankruptcy Court on 05/28/2009 , Standard Discharge on 09/02/2009; Case Number 99−04773, Chapter 13 filed in Washington Western Bankruptcy Court on 04/23/1999 , Dismissed for Other Reason on 06/15/1999.(Admin) (Entered: 08/30/2018 at 06:00:13) |
| 08/30/2018 | | 4 | Notice of Deficient Filing . (LWC) (Entered: 08/30/2018 at 16:35:50) |
| 08/30/2018 | | 5 | 341 Meeting of Creditors Notice Sent to BNC for Mailing . (LWC) (Entered: 08/30/2018 at 16:41:06) |
| 08/30/2018 | | | Receipt of Chapter 13 Installment Filing Fee – $310.00 by JF. Receipt Number 228921. (admin) (Entered: 08/31/2018 at 07:31:27) |
| 08/31/2018 | | 6 | Debtor(s) Requirements to Send Documents to the Trustee. Sent to BNC for Mailing. (admin) (Entered: 08/31/2018 at 22:04:02) |
| 09/01/2018 | | 7 | BNC Certificate of Mailing – Meeting of Creditors (Related document(s)5 341 Meeting of Creditors Sent to BNC for Mailing). Notice Date 09/01/2018. (Admin.) (Entered: 09/01/2018 at 21:24:59) |
| 09/01/2018 | | 8 | BNC Certificate of Notice (Related document(s)4 Notice of Deficient Filing). Notice Date 09/01/2018. (Admin.) (Entered: 09/01/2018 at |

| | | | |
|---|---|---|---|
| | | | 21:24:59) |
| 09/06/2018 | | 9 | BNC Certificate of Notice (Related document(s)6 Notice of Required Documents). Notice Date 09/06/2018. (Admin.) (Entered: 09/06/2018 at 21:33:09) |
| 09/14/2018 | | 10 | Balance of Schedules – *Summary of schedules, Sch. A/B thru J, Statement of Financial Affairs* .. Filed by Jack Carlton Cramer Jr. (LWC) (Entered: 09/19/2018 at 15:43:56) |
| 09/14/2018 | | 11 | Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period for 3 Years Form 122C–1. Disposable Income Is Not Determined . Filed by Jack Carlton Cramer Jr. (Related document(s)1 Chapter 13 Voluntary Petition). (LWC) (Entered: 09/19/2018 at 15:48:58) |
| 09/14/2018 | | 12 | Chapter 13 Plan . Filed by Jack Carlton Cramer Jr. (LWC) (Entered: 09/19/2018 at 15:50:57) |
| 09/14/2018 | | 13 | Certificate of Credit Counseling for Debtor . Filed by Jack Carlton Cramer Jr. (LWC) (Entered: 09/19/2018 at 15:56:36) |
| 09/14/2018 | | 14 | Domestic Support Obligation Payments are Current at this Time. . Filed by Jack Carlton Cramer Jr. (LWC) (Entered: 09/19/2018 at 16:01:37) |
| 09/14/2018 | | 15 | Amended Creditor Matrix – new creditors added by debtor . . Filed by Jack Carlton Cramer Jr. (LWC) (Entered: 09/19/2018 at 16:22:17) |
| 09/14/2018 | | | Adequate Filing . (LWC) (Entered: 09/19/2018 at 16:48:01) |
| 09/19/2018 | | 16 | Letter from Court Requesting $31.00 Amendment Fee (Related document(s)15 Amended Creditor Matrix – new creditors added by debtor). Fee due by 10/3/2018. (LWC) (Entered: 09/19/2018 at 16:40:17) |
| 09/21/2018 | | 17 | BNC Certificate of Notice (Related document(s)16 Letter from Court Requesting Fee). Notice Date 09/21/2018. (Admin.) (Entered: 09/20/2018 at 11:53:58) |
| 10/01/2018 | | | NOTICE: Effective October 1, 2018, Trustee K. Michael Fitzgerald has resigned and Jason Wilson–Aguilar is appointed Successor Trustee. In cases in which Mr. Wilson–Aguilar is appointed trustee, and until further notice, plan payments shall continue to be received at: Chapter 13 Trustee, PO Box 2139, Memphis, TN 38101–2139 (please make checks payable to Chapter 13 Trustee and continue to include the case number on any check). Debtors making payments to the Trustee electronically, should continue to do so. Mr. Wilson–Aguilar will retain Mr. Fitzgerald's office location at: 600 University St. #1300, Seattle, WA 98101 Telephone: (206) 624–5124. Upon request, Mr. Wilson–Aguilar will provide an accounting of the prior administration of the case. (admin ADI) (Entered: 10/01/2018 at 11:41:17) |
| 10/09/2018 | | 18 | Amended Letter from Court Requesting $31.00 Amended Matrix Fee . . Sent to BNC for Mailing (Related document(s)15 Schedules, 16 Letter from Court Requesting Fee). (LWC) (Entered: 10/09/2018 at 16:13:50) |
| 10/11/2018 | | 19 | BNC Certificate of Notice (Related document(s)18 Miscellaneous Mailing of PDF Document by the BNC). Notice Date 10/11/2018. (Admin.) (Entered: 10/11/2018 at 21:32:51) |

3

| | | | |
|---|---|---|---|
| 10/15/2018 | | 20 | Objection to Confirmation of Chapter 13 Plan. (Related document(s)12 Chapter 13 Plan). Proof of Service. Filed by Eleanor A DuBay on behalf of 21st Mortgage Corporation. (DuBay, Eleanor) (Entered: 10/15/2018 at 14:19:41) |
| 10/16/2018 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued . With 341(a) meeting to be held on 11/19/2018 at 08:30 AM at US Courthouse, Room 4107 (341 Meetings). (Wilson−Aguilar, Jason) (Entered: 10/16/2018 at 10:40:46) |
| 10/31/2018 | | 21 | Letter From Attorney to Judge: *requesting phone appearance at confirmation hearing*. Filed by Eleanor A DuBay on behalf of 21st Mortgage Corporation. (DuBay, Eleanor) (Entered: 10/31/2018 at 10:49:21) |
| 11/01/2018 | | 22 | Objection to Confirmation of Chapter 13 Plan. (Related document(s) 2 Meeting of Creditors Chapter 13 AutoAssign, 12 Chapter 13 Plan). Filed by Jason Wilson−Aguilar on behalf of Jason Wilson−Aguilar. (Wilson−Aguilar, Jason) (Entered: 11/01/2018 at 08:21:29) |
| 11/01/2018 | | 23 | Letter From Chambers To Counsel Re: Request for Telephonic Appearance (Related document(s)21 Letter From Attorney to Judge). (SA) (Entered: 11/01/2018 at 11:36:15) |
| 11/01/2018 | | 24 | Letter From Attorney to Judge: *requesting phone appearance at confirmation hearing*. Filed by Eleanor A DuBay on behalf of 21st Mortgage Corporation. (DuBay, Eleanor) (Entered: 11/01/2018 at 15:09:51) |
| 11/02/2018 | | | Notice to Court of Intent to Argue. Date of Hearing: 11/8/2018. Filed by Jason Wilson−Aguilar on behalf of Jason Wilson−Aguilar. (Related document(s) 2 Meeting of Creditors Chapter 13 AutoAssign, 12 Chapter 13 Plan, 22 Objection to Ch 13 Plan). (Wilson−Aguilar, Jason) (Entered: 11/02/2018 at 08:03:55) |
| 11/02/2018 | | | Notice to Court of Intent to Argue. Date of Hearing: 11/8/2018. Filed by Eleanor A DuBay on behalf of 21st Mortgage Corporation. (Related document(s) 2 Meeting of Creditors Chapter 13 AutoAssign, 20 Objection to Ch 13 Plan). (DuBay, Eleanor) (Entered: 11/02/2018 at 09:42:03) |
| 11/02/2018 | | 25 | Proof of Service . Filed by Jason Wilson−Aguilar on behalf of Jason Wilson−Aguilar. (Related document(s)22 Objection to Ch 13 Plan). (Wilson−Aguilar, Jason) (Entered: 11/02/2018 at 14:07:30) |
| 11/02/2018 | | 26 | Letter From Chambers To Counsel Re: Request for Telephonic Appearance(Related document(s)24 Letter From Attorney to Judge). (SA) (Entered: 11/02/2018 at 14:15:11) |
| 11/06/2018 | | 27 | Trustee's Motion to Convert Case from Chapter 13 to Chapter 7 *(NOTE: Certificate of Mailing to be filed separately)* with Notice of Hearing, Certificate of Mailing Filed by Anna Park on behalf of Jason Wilson−Aguilar. The Hearing date is set for 12/13/2018 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 12/6/2018. (Attachments: # 1 Notice of Hearing # 2 Proposed Order)(Park, Anna) (Entered: 11/06/2018 at 07:25:34) |
| 11/06/2018 | | 28 | Proof of Service *Declaration of Mailing*. Filed by Jason Wilson−Aguilar on behalf of Jason Wilson−Aguilar. (Related document(s)27 Trustee |

| | | | |
|---|---|---|---|
| | | | Motion to Convert Case with Notice of Hearing). (Wilson–Aguilar, Jason) (Entered: 11/06/2018 at 13:07:32) |
| 11/08/2018 | | | Minutes. Hearing Held. Appearances: Anna Park on behalf of the Chapter 13 Trustee. Confirmation denied, order to be entered. (related document(s): 2 Meeting of Creditors Chapter 13 AutoAssign) (MJB) (Entered: 11/08/2018 at 10:29:09) |
| 11/08/2018 | | 29 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Park, Anna. Related document 22 (Entered: 11/08/2018 at 13:02:02) |
| 11/08/2018 | | | Chapter 13 Confirmation Hearing Continued.. Continued Confirmation hearing scheduled for 1/10/2019 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. (Wilson–Aguilar, Jason) (Entered: 11/08/2018 at 15:55:21) |
| 11/09/2018 | | 30 | ORDER Denying Confirmation . Sent to BNC for mailing to pro se debtor . (Related document(s)12 Chapter 13 Plan, 20 Objection to Ch 13 Plan, 22 Objection to Ch 13 Plan). (LWC) (Entered: 11/09/2018 at 14:42:40) |
| 11/11/2018 | | 31 | BNC Certificate of Notice (Related document(s)30 Order GENERIC). Notice Date 11/11/2018. (Admin.) (Entered: 11/11/2018 at 21:23:03) |
| 11/19/2018 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued . With 341(a) meeting to be held on 12/17/2018 at 11:00 AM at US Courthouse, Room 4107 (341 Meetings). (Wilson–Aguilar, Jason) (Entered: 11/19/2018 at 13:41:17) |
| 11/29/2018 | | 32 | Notice of Requirement to File Financial Management Course Certificate (admin) (Entered: 11/29/2018 at 02:40:39) |
| 12/01/2018 | | 33 | BNC Certificate of Notice (Related document(s)32 Notice to File Cert Fin Mgmt Course). Notice Date 12/01/2018. (Admin.) (Entered: 12/01/2018 at 21:26:32) |
| 12/03/2018 | | 34 | Objection (Related document(s)27 Trustee Motion to Convert Case with Notice of Hearing). Proof of Service. Filed by Eleanor A DuBay on behalf of 21st Mortgage Corporation. (DuBay, Eleanor) (Entered: 12/03/2018 at 15:17:33) |
| 12/07/2018 | | | Notice to Court of Intent to Argue. Date of Hearing: 12/13/2018. Filed by Jason Wilson–Aguilar on behalf of Jason Wilson–Aguilar. (Related document(s)27 Trustee Motion to Convert Case with Notice of Hearing). (Wilson–Aguilar, Jason) (Entered: 12/07/2018 at 08:08:39) |
| 12/07/2018 | | | Notice to Court of Intent to Argue. Date of Hearing: 12/13/2018. Filed by Eleanor A DuBay on behalf of 21st Mortgage Corporation. (Related document(s)27 Trustee Motion to Convert Case with Notice of Hearing). (DuBay, Eleanor) (Entered: 12/07/2018 at 08:37:46) |
| 12/07/2018 | | 35 | Letter From Attorney to Judge: *requesting appearance by phone*. Filed by Eleanor A DuBay on behalf of 21st Mortgage Corporation. (Related document(s)27 Trustee Motion to Convert Case with Notice of Hearing). (DuBay, Eleanor) (Entered: 12/07/2018 at 10:12:02) |
| 12/10/2018 | | 36 | Letter From Chambers To Counsel re: Requesting Appearance by Phone (Related document(s)35 Letter From Attorney to Judge). (SA) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/10/2018 at 14:56:44) |
| 12/13/2018 | | | Minutes. Hearing Held. Appearances: Ms. Park on behalf of Chapter 13 Trustee, Eleanor A DuBay on behalf of 21st Mortgage, Pro se Debtor (related document(s): 27 Trustee Motion to Convert Case with Notice of Hearing filed by Jason Wilson–Aguilar) Motion Granted. Case Converted to Chapter 7 (TR) (Entered: 12/13/2018 at 11:12:50) |
| 12/13/2018 | | 37 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Park, Anna. Related document 27 (Entered: 12/13/2018 at 13:02:02) |
| 12/17/2018 | | 38 | ORDER Converting Case to a Chapter 7 Case . (Related Doc # 27) . (LWC) (Entered: 12/17/2018 at 10:37:47) |
| 12/17/2018 | | 39 | Meeting of Creditors & Notice of Appointment of Interim Trustee Edmund J Wood, with 341(a) meeting to be held on 1/17/2019 at 10:00 AM at US Courthouse, Room 4107 (341 Meetings). Complaint Deadline: 3/18/2019. (LWC) (Entered: 12/17/2018 at 11:14:38) |
| 12/17/2018 | | 40 | 341 Meeting of Creditors Notice Sent to BNC for Mailing . (LWC) (Entered: 12/17/2018 at 11:21:09) |
| 12/17/2018 | | 41 | ORDER to File Post Conversion Schedules . Incomplete Filings due by 1/2/2019. (LWC) (Entered: 12/17/2018 at 11:27:06) |
| 12/17/2018 | | | The duly appointed Chapter 7 Trustee, after reviewing the case docket and file and determining that no claims bar date has been fixed, hereby notifies the Clerk of the United States Bankruptcy Court that assets will be administered in the above captioned case. An appropriate notice should be given to creditors to file claims. Filed by Edmund J Wood on behalf of Edmund J Wood. (Wood, Edmund) (Entered: 12/17/2018 at 14:13:01) |
| 12/17/2018 | | 42 | Notice to File Proof of Claim Due to Recovery of Assets. CLAIMS BAR DATE (Related document(s) Trustee's Notice of Assets on Case and Request to Set Claims Bar Date). Proof of Claims due by 03/22/2019 (admin) (Entered: 12/17/2018 at 22:20:02) |
| 12/19/2018 | | 43 | BNC Certificate of Mailing – Meeting of Creditors (Related document(s)40 341 Meeting of Creditors Sent to BNC for Mailing). Notice Date 12/19/2018. (Admin.) (Entered: 12/19/2018 at 21:27:57) |
| 12/19/2018 | | 44 | BNC Certificate of Notice (Related document(s)41 Order to File Post Conversion Schedules). Notice Date 12/19/2018. (Admin.) (Entered: 12/19/2018 at 21:27:57) |
| 12/20/2018 | | 45 | BNC Certificate of Notice (Related document(s)42 Claims Bar Date). Notice Date 12/20/2018. (Admin.) (Entered: 12/20/2018 at 21:25:40) |
| 01/07/2019 | | 46 | Chapter 13 Trustee's Final Report and Account (Wilson–Aguilar, Jason) (Entered: 01/07/2019 at 12:09:58) |
| 01/07/2019 | | | This matter has come before the Court in conjunction with the Chapter 13 Trustee filing his Final Report and Accounting, a copy of which was provided to debtor and debtor's attorney. For purposes of this order, debtor refers to the above–named individual petitioner or joint petitioners. The Court finds that the debtor's case was CONVERTED to Chapter 7 pursuant to the Court's Order. Now, therefore, it is hereby ORDERED that |

| | | | |
|---|---|---|---|
| | | | the Final Account of the Trustee be and the same is hereby approved; and it is further ORDERED that the standing trustee be and hereby is discharged as Trustee. . (LWC) (Entered: 01/07/2019 at 16:57:16) |
| 01/08/2019 | | 47 | ORDER to Show Cause for Failure to File Post Conversion Schedules . Show Cause hearing date is set for 2/1/2019 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 1/25/2019. (LWC) (Entered: 01/08/2019 at 15:35:00) |
| 01/10/2019 | | 48 | BNC Certificate of Notice (Related document(s)47 Order to Show Cause). Notice Date 01/10/2019. (Admin.) (Entered: 01/10/2019 at 21:24:23) |
| 01/17/2019 | | 49 | Ex Parte Application to Employ Rich Kim and Lumin Brokers as Realtor for Trustee .. Filed by Edmund J Wood on behalf of Edmund J Wood (Wood, Edmund) (Entered: 01/17/2019 at 09:27:47) |
| 01/17/2019 | | 50 | Declaration *of Rich Kim in Support of Application to Employ Real Estate Agent* (Related document(s)49 Application to Employ)... Filed by Edmund J Wood on behalf of Edmund J Wood. (Wood, Edmund) (Entered: 01/17/2019 at 09:30:05) |
| 01/17/2019 | | 51 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Wood, Edmund. Related document 49 (Entered: 01/17/2019 at 09:31:02) |
| 01/18/2019 | | 52 | Ex Parte ORDER Authorizing Employment of Rich Kim and Lumin Brokers as Real Estate Agents for the Trustee (Related Doc # 49) . (LWC) (Entered: 01/18/2019 at 12:23:04) |
| 01/21/2019 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 2/21/2019 at 10:00 AM at US Courthouse, Room 4107 (341 Meetings). Debtor absent. (Wood, Edmund) (Entered: 01/21/2019 at 13:21:28) |
| 01/23/2019 | | 53 | Trustee's Response to *Order to Show Cause for Failure to File Post−Conversion Schedules* (Related document(s)47 Order to Show Cause)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 01/23/2019 at 11:25:22) |
| 01/25/2019 | | 54 | Withdrawal of Claim Nos. 7 (BECU) (Entered: 01/25/2019 at 14:00:20) |
| 01/25/2019 | | 55 | Withdrawal of Claim Nos. 7 (BECU) (Entered: 01/25/2019 at 14:01:12) |
| 01/25/2019 | | 56 | Withdrawal of Claim Nos. 7 (BECU) (Entered: 01/25/2019 at 14:02:33) |
| 01/25/2019 | | 57 | Withdrawal of Claim Nos. 7 (BECU) (Entered: 01/25/2019 at 14:04:10) |
| 01/30/2019 | | 58 | Ex Parte Application to Employ Rory Livesey as Attorney for Trustee .. Filed by Edmund J Wood on behalf of Edmund J Wood (Wood, Edmund) (Entered: 01/30/2019 at 14:19:35) |
| 01/30/2019 | | 59 | Declaration *of No Conflict by Rory Livesey* (Related document(s)58 Application to Employ)... Filed by Edmund J Wood on behalf of Edmund J Wood. (Wood, Edmund) (Entered: 01/30/2019 at 14:20:46) |
| 01/30/2019 | | 60 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Wood, Edmund. Related document 58 (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/30/2019 at 14:31:01) |
| 01/31/2019 | | 61 | Amended Application to Employ Rory Livesey as Attorney for Trustee .. Filed by Edmund J Wood on behalf of Edmund J Wood (Wood, Edmund) (Entered: 01/31/2019 at 10:01:45) |
| 01/31/2019 | | 62 | Ex Parte ORDER Authorizing the Employment of Attorney for Trustee (Related Doc # 58 Application to Employ Rory Livesey as Attorney for Trustee) . (LWC) (Entered: 01/31/2019 at 14:26:00) |
| 02/01/2019 | | | Minutes. Hearing Held. Appearances: Rory Livesey representing trustee. (related document(s): 47 Order to Show Cause.: Case will not be dismissed. Order to be entered .(KEK) (Entered: 02/01/2019 at 10:16:12) |
| 02/01/2019 | | 63 | PDF with attached Audio File. Court Date & Time [ 2/1/2019 9:36:12 AM ]. File Size [ 1067 KB ]. Run Time [ 00:02:58 ]. (admin). (Entered: 02/01/2019 at 13:31:02) |
| 02/06/2019 | | 64 | ORDER Following Hearing on Order to Show Cause for Failure to File Post−Conversion Schedules (Related document(s)47 Order to Show Cause). (LWC) (Entered: 02/06/2019 at 14:15:30) |
| 02/22/2019 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 3/7/2019 at 10:00 AM at US Courthouse, Room 4107 (341 Meetings). Debtor absent. (Wood, Edmund) (Entered: 02/22/2019 at 13:16:45) |
| 03/11/2019 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 3/28/2019 at 10:00 AM at US Courthouse, Room 4107 (341 Meetings). Debtor absent. (Wood, Edmund) (Entered: 03/11/2019 at 09:38:54) |
| 03/15/2019 | | 65 | Trustee's Motion for Turnover − *Trustee's Motion for an Order Directing Debtor to Turn Over Property of the Estate (Real Property located at 15605 − 63rd Avenue N.E., Kenmore, Washington 98028)*... Filed by Rory C Livesey on behalf of Edmund J Wood The Hearing date is set for 4/5/2019 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 3/29/2019. (Attachments: # 1 Proposed Order # 2 Notice of Hearing # 3 Proof of Service) (Livesey, Rory) (Entered: 03/15/2019 at 14:39:23) |
| 03/15/2019 | | 66 | Declaration *of Rich Kim in Support of Trustee's Motion for an Order Directing Debtor to Turn Over Property of the Estate* (Related document(s)65 Motion for Turnover)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 03/15/2019 at 14:45:47) |
| 03/29/2019 | | 67 | Pro Se Debtor's Motion for Voluntary Dismissal of Case ... Filed by Jack Carlton Cramer Jr (LWC). Hearing notice not filed . (Entered: 04/01/2019 at 13:26:35) |
| 04/01/2019 | | | Notice to Court of Intent to Argue. Date of Hearing: 4/5/2019. Filed by Rory C Livesey on behalf of Edmund J Wood. (Related document(s)65 Motion for Turnover). (Livesey, Rory) (Entered: 04/01/2019 at 08:15:17) |
| 04/01/2019 | | 68 | Letter From Chambers To Debtor re: Motion for Voluntary Dismissal (Related document(s)67 Motion to Dismiss Ch 7 11 12 9). (SA) (Entered: 04/01/2019 at 14:18:13) |

| | | | |
|---|---|---|---|
| 04/01/2019 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 4/11/2019 at 10:00 AM at US Courthouse, Room 4107 (341 Meetings). Debtor absent. (Wood, Edmund) (Entered: 04/01/2019 at 14:33:28) |
| 04/05/2019 | | | Minutes. Hearing Held. Appearances: Rory Livesey. Order to be entered. (related document(s): 65 Motion for Turnover filed by Edmund J Wood)(MJB) (Entered: 04/15/2019 at 09:17:40) |
| 04/08/2019 | | 69 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 65 (Entered: 04/08/2019 at 09:02:02) |
| 04/09/2019 | | 70 | ORDER Directing Debtor to Turn Over Property of the Estate (Related Doc # 65) . (MEH) (Entered: 04/09/2019 at 12:08:00) |
| 04/09/2019 | | 71 | Sent to BNC for Mailing to debtor Jack Carlton Cramer Jr (Related document(s)70 Order Re Motion for Turnover). (MEH) (Entered: 04/09/2019 at 12:11:14) |
| 04/11/2019 | | 72 | BNC Certificate of Notice (Related document(s)71 Miscellaneous Mailing of PDF Document by the BNC). Notice Date 04/11/2019. (Admin.) (Entered: 04/11/2019 at 21:27:51) |
| 04/12/2019 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 5/9/2019 at 10:00 AM at US Courthouse, Room 4107 (341 Meetings). Debtor absent. (Wood, Edmund) (Entered: 04/12/2019 at 08:09:17) |
| 04/23/2019 | | 73 | Debtor's Motion to Reconsider *Order entered April 9, 2019..* Filed by Helmut Kah on behalf of Jack Carlton Cramer Jr (Kah, Helmut) (Entered: 04/23/2019 at 23:57:20) |
| 04/23/2019 | | 74 | Declaration Under Penalty of Perjury for Non–individual Debtors . Filed by Helmut Kah on behalf of Jack Carlton Cramer Jr. (Kah, Helmut) (Entered: 04/23/2019 at 23:59:48) |
| 04/26/2019 | | 75 | ORDER Denying Motion for Reconsideration (Related Doc # 73). (LWC) (Entered: 04/26/2019 at 10:24:25) |
| 05/10/2019 | | | The trustee of this estate reports that the meeting of creditors was concluded and the trustee is investigating the existence and location of property of the estate not subject to exemptions or security interests. Debtor appeared. (Wood, Edmund) (Entered: 05/10/2019 at 12:37:06) |
| 05/30/2019 | | 76 | PDF with attached Audio File. Court Date & Time [ 4/5/2019 9:32:29 AM ]. File Size [ 276 KB ]. Run Time [ 00:00:46 ]. (admin). (Entered: 05/30/2019 at 15:02:05) |
| 05/30/2019 | | 77 | PDF with attached Audio File. Court Date & Time [ 4/5/2019 10:06:54 AM ]. File Size [ 718 KB ]. Run Time [ 00:02:00 ]. (admin). (Entered: 05/30/2019 at 15:02:05) |
| 08/06/2019 | | 78 | Ex Parte Application to Employ Richard N. Ginnis, CPA as Accountant for the Trustee .. Filed by Rory C Livesey on behalf of Edmund J Wood (Attachments: # 1 Proposed Order) (Livesey, Rory) (Entered: 08/06/2019 at 14:59:08) |

| 08/06/2019 | | 79 | Declaration *of Accountant (Richard N. Ginnis) of No Adverse Interest Under Bankruptcy Rule 2014* (Related document(s)78 Motion to Employ)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 08/06/2019 at 15:00:38) |
|---|---|---|---|
| 08/06/2019 | | 80 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 78 (Entered: 08/06/2019 at 15:02:03) |
| 08/07/2019 | | 81 | ORDER Approving Employment of Accountant (Related Doc # 78) . (PBR) (Entered: 08/07/2019 at 13:38:06) |
| 10/16/2019 | | 82 | Personal Financial Management Course Certificate For Debtor Jack Cramer. Provided by Sage Personal Finance,1–800–516–2759 (Entered: 10/16/2019 at 07:12:58) |
| 10/17/2019 | | 83 | DISCHARGE of Debtor (Admin.) (Entered: 10/17/2019 at 00:15:15) |
| 10/17/2019 | | 84 | Motion *for Withdrawal and Substitution of Attorney*... Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr The Hearing date is set for 11/7/2019 at 10:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 10/31/2019. (Attachments: # 1 Declaration of Jack Cramer # 2 Notice of Hearing # 3 Proposed Order) (Henry, Christina) Modified––to show correct hearing time of 10:30 AM not 09:30 AM––on 10/18/2019 (RQC). (Entered: 10/17/2019 at 15:07:31) |
| 10/19/2019 | | 85 | BNC Certificate of Mailing – Order of Discharge (Related document(s)83 Order Discharging Debtor). Notice Date 10/19/2019. (Admin.) (Entered: 10/19/2019 at 21:26:01) |
| 10/25/2019 | | 86 | Ex Parte Application for FRBP 2004 Examination *of Robert Penfield*.. Filed by Martin L. Smith on behalf of United States Trustee (Smith, Martin) (Entered: 10/25/2019 at 08:16:35) |
| 10/25/2019 | | 87 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Smith, Martin. Related document 86 (Entered: 10/25/2019 at 08:31:01) |
| 10/25/2019 | | 88 | Proof of Service . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)84 Motion). (Henry, Christina) (Entered: 10/25/2019 at 16:43:09) |
| 10/28/2019 | | 89 | Ex Parte ORDER Directing B.R. 2004 Examination of Robert Penfield (Related Doc # 86). (RAO) (Entered: 10/28/2019 at 09:57:23) |
| 11/01/2019 | | 90 | Declaration of No Objection . The Filer represents to the Court, under penalty of perjury, that Notice of the Motion linked to this entry was served on 10/17/2019 in accordance with the proof of service filed herein and that no objection to that Motion has been filed in the Office of the Clerk or received by the Filer. (Related document(s)84 Motion)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 11/01/2019 at 14:47:29) |
| 11/01/2019 | | 91 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Henry, Christina. Related document 84 (Entered: 11/01/2019 at 15:02:01) |
| 11/04/2019 | | 92 | |

| | | | |
|---|---|---|---|
| | | | ORDER for Withdrawal and Substitution of Attorney (Related Doc # 84) . (RQC) (Entered: 11/04/2019 at 11:21:18) |
| 11/06/2019 | | | Minutes. Hearing Not Held. Order to be received pursuant to Local Bankruptcy Rule 9013–1(f)(2). . (related document(s): 84 Motion) (MJB) (Entered: 11/06/2019 at 09:42:01) |
| 02/14/2020 | | 93 | Trustee's Motion to Sell Estate Property Free and Clear of Liens, 11 USC 363(f) – *Real Property located at 15605 – 63rd Avenue N.E., Kenmore, Washington 98028.* ... Filed by Rory C Livesey on behalf of Edmund J Wood The Hearing date is set for 3/20/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 3/13/2020. (Attachments: # 1 Proposed Order) (Livesey, Rory) (Entered: 02/14/2020 at 09:41:32) |
| 02/14/2020 | | 94 | Declaration *of Rory C. Livesey in Support of Trustee's Motion for Sale of Real Property of the Estate* (Related document(s)93 Motion to Sell Free and Clear of Liens)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 02/14/2020 at 09:43:30) |
| 02/14/2020 | | 95 | Trustee or US Trustee's Notice of Hearing – *Notice of Trustee's Motion for Sale of Real Property of the Estate Free and Clear of Liens and Encumbrances* (Related document(s)93 Motion to Sell Free and Clear of Liens). Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 02/14/2020 at 09:45:08) |
| 02/14/2020 | | 96 | Proof of Service *on lien holders and occupant only.* Filed by Rory C Livesey on behalf of Edmund J Wood. (Related document(s)93 Motion to Sell Free and Clear of Liens, 94 Declaration, 95 Trustee or UST Notice of Hearing mailed by BNC). (Livesey, Rory) (Entered: 02/14/2020 at 09:46:48) |
| 02/14/2020 | | | **Receipt of filing fee for Motion to Sell Free and Clear of Liens( 18–13383–CMA) [motion,144] ( 181.00). Receipt number A26276623. Fee amount $ 181.00.** (U.S. Treasury) (Entered: 02/14/2020 at 09:50:00) |
| 02/16/2020 | | 97 | BNC Certificate of Notice (Related document(s)95 Trustee or UST Notice of Hearing mailed by BNC). Notice Date 02/16/2020. (Admin.) (Entered: 02/16/2020 at 21:20:42) |
| 03/04/2020 | | 98 | Amending Schedules A/B, D, I, J, Summary of Schedules, Disclosures of Compensation for Attorney.. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 03/04/2020 at 17:16:31) |
| 03/04/2020 | | | **Receipt of filing fee for Amending Schedules D E or F( 18–13383–CMA) [misc,860] ( 31.00). Receipt number A26318405. Fee amount $ 31.00.** (U.S. Treasury) (Entered: 03/04/2020 at 17:48:17) |
| 03/04/2020 | | | Creditor matrix uploaded/added 18 creditor(s). (admin) (Entered: 03/04/2020 at 18:02:02) |
| 03/04/2020 | | 99 | Amendment to *Chapter 7 Statement of Your Current Monthly Income (post filing – as of 3/4/2020).* Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 03/04/2020 at 20:11:46) |
| 03/09/2020 | | 100 | Proof of Service . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)98 Amending Schedules D E or F, 99 |

| | | | |
|---|---|---|---|
| | | | Amendment). (Henry, Christina) (Entered: 03/09/2020 at 11:22:29) |
| 03/14/2020 | | 101 | Response to *Motion to Sell Real Property Free and Clear of Liens* (Related document(s)93 Motion to Sell Free and Clear of Liens)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 03/14/2020 at 00:41:53) |
| 03/14/2020 | | 102 | Declaration *of Marcus Quintana in Support of Response to Trustee's Motion for Sale of Real Property* (Related document(s)93 Motion to Sell Free and Clear of Liens)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Henry, Christina) (Entered: 03/14/2020 at 00:48:01) |
| 03/14/2020 | | 103 | Declaration *of Jack Cramer in Support of Response to Trustee's Motion for Sale Free adn Clear of Liens and Encumbrances* (Related document(s)93 Motion to Sell Free and Clear of Liens)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Henry, Christina) (Entered: 03/14/2020 at 00:54:35) |
| 03/14/2020 | | 104 | Declaration *of Christina L Henry in Support of Response to Trustee's Motion for Sale of Real Property Free and Clear of Liens* (Related document(s)93 Motion to Sell Free and Clear of Liens)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit F # 8 Exhibit H) (Henry, Christina) (Entered: 03/14/2020 at 01:40:47) |
| 03/14/2020 | | 105 | Ex Parte Motion to Extend Time *dor Deadline to Allow Late Filed Respons*.. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr (Henry, Christina) (Entered: 03/14/2020 at 18:58:22) |
| 03/14/2020 | | 106 | Ex Parte Declaration *of Christina L Henry in Support of Deadline to Allow Late Filed Response* (Related document(s)105 Motion to Extend Time)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 03/14/2020 at 19:00:41) |
| 03/14/2020 | | 107 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Henry, Christina. Related document 105 (Entered: 03/16/2020 at 06:02:02) |
| 03/16/2020 | | | Notice to Court of Intent to Argue. Date of Hearing: 3/20/2020. Filed by Rory C Livesey on behalf of Edmund J Wood. (Related document(s)93 Motion to Sell Free and Clear of Liens). (Livesey, Rory) (Entered: 03/16/2020 at 09:14:28) |
| 03/16/2020 | | 108 | ORDER Granting Motion for Relief from Deadline to Allow Late Filed Response (Related Doc # 105) . (RQC) (Entered: 03/16/2020 at 09:52:00) |
| 03/16/2020 | | 109 | Amendment to Schedules I and J *to disclose additional income*. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 03/16/2020 at 10:52:44) |
| 03/16/2020 | | 110 | Amended Chapter 7 Statement of Current Monthly Income Form 122A−1 . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 03/16/2020 at 10:54:01) |

| 03/16/2020 | | 111 | Motion to Convert Case from Chapter 7 to 13 . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. The Hearing date is set for 4/30/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 4/23/2020. (Attachments: # 1 Exhibit A – Proposed Chapter 13 Plan) (Henry, Christina) (Entered: 03/16/2020 at 11:41:23) |
|---|---|---|---|
| 03/16/2020 | | 112 | Typo on case#, same debtor. Supplemental Filing of *Proposed Order*. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)111 Motion to Convert Case from Chapter 7 to 13). (Henry, Christina) Modified on 3/16/2020 (RQC). (Entered: 03/16/2020 at 11:42:18) |
| 03/16/2020 | | 113 | Typo on case#, same debtor. Notice of Hearing (Related document(s)111 Motion to Convert Case from Chapter 7 to 13). Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) Modified on 3/16/2020 (RQC). (Entered: 03/16/2020 at 11:43:14) |
| 03/16/2020 | | 114 | Withdrawal of Document. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)112 Supplemental Filing, 113 Hearing Notice). (Henry, Christina) (Entered: 03/16/2020 at 14:29:04) |
| 03/16/2020 | | 115 | Supplemental Filing of *Proposed Order*. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)111 Motion to Convert Case from Chapter 7 to 13). (Henry, Christina) (Entered: 03/16/2020 at 14:30:23) |
| 03/16/2020 | | 116 | Notice of Hearing *for Motion to Convert* (Related document(s)111 Motion to Convert Case from Chapter 7 to 13). Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 03/16/2020 at 14:31:16) |
| 03/17/2020 | | 117 | Trustee's Reply *to Debtor's Opposition to Trustee's Motion for Sale of Real Property of the Estate Free and Clear of Liens and Encumbrances* (Related document(s)93 Motion to Sell Free and Clear of Liens, 95 Trustee or UST Notice of Hearing mailed by BNC, 101 Response)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 03/17/2020 at 13:46:11) |
| 03/17/2020 | | 118 | Supplemental Response to *Motion to Sell* (Related document(s)93 Motion to Sell Free and Clear of Liens)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 03/17/2020 at 15:18:46) |
| 03/17/2020 | | 119 | Supplemental Declaration *of Supplemental Declaration of Christina L Henry* (Related document(s)93 Motion to Sell Free and Clear of Liens)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Attachments: # 1 Exhibit 1) (Henry, Christina) (Entered: 03/17/2020 at 15:20:22) |
| 03/17/2020 | | 120 | Attorney for Trustee's Motion for Order Authorizing Trustee to Abandon Property *of the Estate (specific causes of action)*... Filed by Rory C Livesey on behalf of Edmund J Wood The Hearing date is set for 4/24/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 4/17/2020. (Attachments: # 1 Proposed Order) (Livesey, Rory) (Entered: 03/17/2020 at 15:28:04) |
| 03/17/2020 | | 121 | Trustee or US Trustee's Notice of Hearing – *Notice of Trustee's Motion for an Order Authorizing Abandonment of Property of the Estate* (Related document(s)120 Motion for Order Authorizing Trustee to Abandon |

| | | | |
|---|---|---|---|
| | | | Property). Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 03/17/2020 at 15:30:10) |
| 03/17/2020 | | 122 | Declaration *of Edmund J. Wood in Support of Trustee's Motion for an Order Authorizing Abandonment of Property of the Estate* (Related document(s)120 Motion for Order Authorizing Trustee to Abandon Property)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 03/17/2020 at 15:50:01) |
| 03/18/2020 | | 123 | Notice of Amended/Continued Hearing (Related document(s)111 Motion to Convert Case from Chapter 7 to 13). Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. Continued Hearing scheduled for 4/24/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 4/17/2020. (Henry, Christina) (Entered: 03/18/2020 at 09:24:17) |
| 03/18/2020 | | 124 | Withdrawal of Document. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)123 Notice of Amended or Continued Hearing). (Henry, Christina) (Entered: 03/18/2020 at 09:28:05) |
| 03/18/2020 | | 125 | Notice of Amended/Continued Hearing*on Motion to Convert to Chapter 13* (Related document(s)111 Motion to Convert Case from Chapter 7 to 13). Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. Continued Hearing scheduled for 4/24/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 4/17/2020. (Henry, Christina) (Entered: 03/18/2020 at 09:29:14) |
| 03/18/2020 | | 126 | Proof of Service . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)109 Amendment, 110 Chapter 7 Statement of Current Monthly Income). (Henry, Christina) (Entered: 03/18/2020 at 10:50:03) |
| 03/18/2020 | | 127 | Proof of Service . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)111 Motion to Convert Case from Chapter 7 to 13, 115 Supplemental Filing, 125 Notice of Amended or Continued Hearing). (Henry, Christina) (Entered: 03/18/2020 at 10:51:16) |
| 03/19/2020 | | 128 | Supplemental Declaration *of Rory C. Livesey in Support of Trustee's Motion for Sale of Real Property of the Estate* (Related document(s)93 Motion to Sell Free and Clear of Liens, 94 Declaration, 101 Response, 119 Declaration)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 03/19/2020 at 10:10:45) |
| 03/19/2020 | | | Notice to Court Requesting Continuance of Hearing on Motion – from: Date of Hearing: 03/20/2020 at 9:30 a.m.. to: 04/03/2020 at 9:30 a.m.. Filed by Rory C Livesey on behalf of Edmund J Wood. (Related document(s)93 Motion to Sell Free and Clear of Liens, 95 Trustee or UST Notice of Hearing mailed by BNC). (Livesey, Rory) (Entered: 03/19/2020 at 12:33:49) |
| 03/19/2020 | | 129 | BNC Certificate of Notice (Related document(s)121 Trustee or UST Notice of Hearing mailed by BNC). Notice Date 03/19/2020. (Admin.) (Entered: 03/19/2020 at 21:24:58) |
| 03/20/2020 | | | Minutes. Hearing Continued. (related document(s): 93 Motion to Sell Free and Clear of Liens) Continued Hearing scheduled for 04/03/2020 at 09:30 AM at Judge Alston's Courtroom. (MJB) (Entered: 03/26/2020 at 12:47:15) |

| | | | |
|---|---|---|---|
| 03/30/2020 | | | Notice to Court Requesting Continuance of Hearing on Motion – from: Date of Hearing: 04/03/2020 at 9:30 a.m.. to: 04/24/2020 at 9:30 a.m.. Filed by Rory C Livesey on behalf of Edmund J Wood (Related document(s)93 Motion to Sell Free and Clear of Liens, 95 Trustee or UST Notice of Hearing mailed by BNC, Minutes Hearing Continued). (Livesey, Rory) (Entered: 03/30/2020 at 09:11:43) |
| 04/03/2020 | | | Minutes. Hearing Continued. (related document(s): 93 Motion to Sell Free and Clear of Liens) Continued Hearing scheduled for 04/24/2020 at 09:30 AM at Judge Alston's Courtroom. (MJB) (Entered: 04/03/2020 at 09:09:01) |
| 04/03/2020 | | 130 | Change of Address *for Creditor Norman Maas PS Pension Fund* Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 04/03/2020 at 09:37:02) |
| 04/08/2020 | | 131 | Stipulated Motion *for an Order Declaring Deed of Trust Unenforceable.*. Filed by Rory C Livesey on behalf of Edmund J Wood (Attachments: # 1 Proposed Order) (Livesey, Rory) (Entered: 04/08/2020 at 11:45:00) |
| 04/08/2020 | | 132 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 131 (Entered: 04/08/2020 at 12:02:02) |
| 04/10/2020 | | 133 | Stipulated ORDER Declaring Deed of Trust Unenforceable (Related Doc # 131) . (RQC) (Entered: 04/10/2020 at 10:00:47) |
| 04/10/2020 | | 134 | Change of Address *for Bank of America* Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 04/10/2020 at 14:07:17) |
| 04/17/2020 | | 135 | Trustee's Response to *Motion to Convert Case from Chapter 7 to Chapter 13* (Related document(s)111 Motion to Convert Case from Chapter 7 to 13, 125 Notice of Amended or Continued Hearing)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 04/17/2020 at 13:29:18) |
| 04/18/2020 | | | Notice to Court of Intent to Argue. Date of Hearing: 4/24/2020. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)111 Motion to Convert Case from Chapter 7 to 13, 123 Notice of Amended or Continued Hearing). (Henry, Christina) (Entered: 04/18/2020 at 06:58:06) |
| 04/20/2020 | | | Notice to Court of Intent to Argue. Date of Hearing: 4/24/2020. Filed by Rory C Livesey on behalf of Edmund J Wood. (Related document(s)120 Motion for Order Authorizing Trustee to Abandon Property, 121 Trustee or UST Notice of Hearing mailed by BNC). (Livesey, Rory) (Entered: 04/20/2020 at 08:51:44) |
| 04/20/2020 | | | Notice to Court of Intent to Argue. Date of Hearing: 4/24/2020. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)111 Motion to Convert Case from Chapter 7 to 13, 125 Notice of Amended or Continued Hearing). (Henry, Christina) (Entered: 04/20/2020 at 08:55:14) |
| 04/20/2020 | | | Notice to Court of Intent to Argue. Date of Hearing: 4/24/2020. Filed by Rory C Livesey on behalf of Edmund J Wood. (Related document(s)93 Motion to Sell Free and Clear of Liens, 95 Trustee or UST Notice of |

| | | | |
|---|---|---|---|
| | | | Hearing mailed by BNC, Minutes Hearing Continued). (Livesey, Rory) (Entered: 04/20/2020 at 08:55:28) |
| 04/21/2020 | | 136 | Reply *to Trustee's Response to Motion to Convert Case from Chapte 7 to Chapter 13* (Related document(s)111 Motion to Convert Case from Chapter 7 to 13, 125 Notice of Amended or Continued Hearing)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 04/21/2020 at 22:40:12) |
| 04/23/2020 | | 137 | Supplemental Declaration *of Christina L Henry in Support of Opposition to Trustee's Motion to Sell Free and Clear of Liens* (Related document(s)93 Motion to Sell Free and Clear of Liens)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Attachments: # 1 Exhibit 1) (Henry, Christina) (Entered: 04/23/2020 at 12:20:30) |
| 04/24/2020 | | | Minutes. Hearing Held. Appearances: Rory Livesey, Christina Henry, Eleanor DuBay. Order to be entered. (related document(s): 120 Motion for Order Authorizing Trustee to Abandon Property filed by Edmund J Wood) (MJB) (Entered: 05/21/2020 at 09:49:27) |
| 04/24/2020 | | | Minutes. Hearing Held. Appearances: Rory Livesey, Christina Henry, Eleanor DuBay. Order to be entered. (related document(s): 93 Motion to Sell Free and Clear of Liens filed by Edmund J Wood)(MJB) (Entered: 05/21/2020 at 09:50:46) |
| 04/27/2020 | | 138 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 120 (Entered: 04/27/2020 at 16:02:02) |
| 04/28/2020 | | 139 | ORDER Authorizing Trustee to Abandon Property of the Estate (Related Doc # 120) . (RQC) (Entered: 04/28/2020 at 12:28:31) |
| 04/28/2020 | | 140 | Amendment to Schedules B,C, Summary and Declaration . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 04/28/2020 at 21:00:59) |
| 04/28/2020 | | 141 | Declaration *of Jack Carlton Cramer, Jr in Support of Amended Schedules* (Related document(s)140 Amendment)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 04/28/2020 at 21:02:22) |
| 04/29/2020 | | 142 | Proof of Service . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)140 Amendment, 141 Declaration). (Henry, Christina) (Entered: 04/29/2020 at 15:03:02) |
| 04/30/2020 | | | Minutes. Hearing Not Held. Order entered denying motion to convert. (related document(s): 111 Motion to Convert Case from Chapter 7 to 13 filed by Jack Carlton Cramer) (MJB) (Entered: 05/08/2020 at 09:50:54) |
| 05/05/2020 | | 143 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 93 (Entered: 05/05/2020 at 10:31:02) |
| 05/05/2020 | | 144 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 111 (Entered: 05/05/2020 at 10:31:02) |

| 05/06/2020 | | 145 | ORDER of Sale of Real Property of the Estate Free and Clear of Liens and Encumbrances (Related Doc # 93) . (RQC) (Entered: 05/06/2020 at 13:31:13) |
|---|---|---|---|
| 05/06/2020 | | 146 | ORDER Denying Motion to Convert Case from Ch7 to Ch13 (Related Doc # 111) . (RQC) (Entered: 05/06/2020 at 13:33:04) |
| 05/15/2020 | | 147 | Trustee's Motion *for an Order Authorizing Disbursement of Debtor's Homestead Exemption (Telephonic Hearing)*... Filed by Rory C Livesey on behalf of Edmund J Wood The Hearing date is set for 6/12/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 6/5/2020. (Attachments: # 1 Proposed Order) (Livesey, Rory) (Entered: 05/15/2020 at 15:35:45) |
| 05/15/2020 | | 148 | Trustee or US Trustee's Notice of Hearing – *Notice of Trustee's Motion for an Order Authorizing Disbursement of Debtor's Homestead Exemption* (Related document(s)147 Motion). Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 05/15/2020 at 15:37:23) |
| 05/19/2020 | | 149 | Notice of Appeal and Statement of Election. BK Internal Appeal No: 20–S004. BAP Appeal No: 20– 1122 . USDC Appeal No: 20–cv–00820 JCC Fee Due $ 298 (Related document(s)145 Order Re Application to Sell, 146 Order on Motion to Convert Case from Chapter 7 to 13). Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. Record Transmission due by 06/16/2020, (Henry, Christina) Modified––added appeal numbers––on 5/27/2020 (RQC). Modified––added appeal numbers––on 6/1/2020 (RQC). (Entered: 05/19/2020 at 19:29:56) |
| 05/19/2020 | | | **Receipt of filing fee for Notice of Appeal and Statement of Election( 18–13383–CMA) [appeal,ntcaplel] ( 298.00). Receipt number A26474816. Fee amount $ 298.00.** (U.S. Treasury) (Entered: 05/19/2020 at 19:30:49) |
| 05/20/2020 | | 150 | WAW internal appeal #: 20–S004. Bankruptcy Case #: 18–13383. BAP Appeal No: 20– 1122. Adversary Case #: N/A. Date of Transmittal to BAP and Service to Parties: 5/20/2020. Bankruptcy Judge: Christopher M Alston. Date notice of appeal filed: 5/19/2020. Date of entry of order being appealed: 5/6/2020. Appeal filing fee paid: y. Date bankruptcy filed: 8/29/2018. Pro se parties: n. Motion for leave to appeal: n. Related cross appeal(s): n.<br><br>Notice of Transmittal of Appeal to BAP . A Notice of Appeal has been filed by Chrisina L Henry with the Clerk of the U.S. Bankruptcy Court. The U.S. Bankruptcy Court has assigned an internal appeal number of 20–S004. Any further documents related to the appeal must include this internal number. Any party desiring to object to the referral to BAP must do so in conformity with the BAP rules. Questions should be directed to BAP at (626) 229–7225. Transcript requests should be directed to one of the Approved Transcription Agencies posted on the court website at www.wawb.uscourts.gov. Note: a cross–appeal has its own fee and will receive its own internal case number . (RQC) Modified––added appeal number––on 5/27/2020 (RQC). (Entered: 05/20/2020 at 12:07:40) |
| 05/20/2020 | | 151 | Proof of Service . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)149 Notice of Appeal and Statement of Election). (Henry, Christina) (Entered: 05/20/2020 at 17:10:09) |
| 05/20/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Audio Hearing Request. Hearing Date and Time: 04/24/2020. Other Info: Please send audio to Shari at AhearnAndAssoc@comcast.net.. Requested by: Christina Henry. Expected Filing Date of Transcript No later than 06/19/2020. . Request for Production of Transcript on Appeal due by 06/19/2020, (Transcriber – Wheeler, Shari) (Entered: 05/20/2020 at 18:14:17) |
| 05/20/2020 | | 152 | BNC Certificate of Notice (Related document(s)148 Trustee or UST Notice of Hearing mailed by BNC). Notice Date 05/20/2020. (Admin.) (Entered: 05/20/2020 at 21:23:07) |
| 05/21/2020 | | 153 | PDF with attached Audio File. Court Date & Time [ 4/24/2020 10:33:40 AM ]. File Size [ 15588 KB ]. Run Time [ 00:43:18 ]. (Attorney for Trustee's Motion for Order Authorizin). (admin). (Entered: 05/21/2020 at 10:31:03) |
| 05/21/2020 | | 154 | Motion for Stay Pending Appeal # WAW internal appeal #: 20–S004. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. The Hearing date is set for 5/28/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. (Attachments: # 1 Notice of Hearing # 2 Proposed Order)(Henry, Christina) (Entered: 05/21/2020 at 19:59:27) |
| 05/21/2020 | | 155 | Declaration *of Christina L Henry in Support of Stay Pending Appeal* (Related document(s)154 Motion for Stay Pending Appeal)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 05/21/2020 at 20:00:55) |
| 05/21/2020 | | 156 | Ex Parte Motion to Shorten Time .. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr (Henry, Christina) (Entered: 05/21/2020 at 20:01:37) |
| 05/21/2020 | | 157 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Henry, Christina. Related document 156 (Entered: 05/21/2020 at 23:59:02) |
| 05/22/2020 | | 158 | ORDER Granting Ex Parte Motion Shortening Time for Hearing on Stay Pending Appeal and Waiving Bond Requirement (Related Doc # 156) (RE: related document(s)154 Motion for Stay Pending Appeal). The Hearing date is set for 5/28/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 5/26/2020. (LWC) (Entered: 05/22/2020 at 09:21:59) |
| 05/22/2020 | | 159 | Proof of Service . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)154 Motion for Stay Pending Appeal). (Henry, Christina) (Entered: 05/22/2020 at 10:56:57) |
| 05/22/2020 | | 160 | Trustee's Statement *of Election to Proceed in District Court* (Related document(s)149 Notice of Appeal and Statement of Election, 150 Notice of Transmittal of Appeal to BAP/USDC)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 05/22/2020 at 12:30:07) |
| 05/22/2020 | | 161 | Notice of Appeal and Statement of Election. Re: BK Internal Appeal No: 20–S005 BAP Appeal No. WW–20–1123. USDC Appeal No: 20–cv–00821 JCC *(Filed per BAP order entered 5/22/2020)* Fee Due $ 298*(Filed per BAP order entered 5/22/2020)* (Related document(s)146 Order on Motion to Convert Case from Chapter 7 to 13). Filed by |

| | | | |
|---|---|---|---|
| | | | Christina L Henry on behalf of Jack Carlton Cramer Jr. Record Transmission due by 06/19/2020, (Henry, Christina) Modified––added appeal number––on 5/27/2020 (RQC). Modified––added appeal number on 6/1/2020 (RQC). (Entered: 05/22/2020 at 12:36:36) |
| 05/22/2020 | | | **Receipt of filing fee for Notice of Appeal and Statement of Election( 18–13383–CMA) [appeal,ntcaplel] ( 298.00). Receipt number A26481962. Fee amount $ 298.00.** (U.S. Treasury) (Entered: 05/22/2020 at 12:37:33) |
| 05/22/2020 | | 166 | Acknowledgment of Appeal. BK Internal Appeal No: 20–S004. BAP Appeal No: 20–1122 *(Related document(s)149 Notice of Appeal and Statement of Election).* (RQC) (Entered: 05/27/2020 at 11:07:28) |
| 05/22/2020 | | 167 | Acknowledgment of Appeal. BK Internal Appeal No: 20–S005. BAP Appeal No: 20–1123 *(Related document(s)161 Notice of Appeal and Statement of Election).* (RQC) (Entered: 05/27/2020 at 11:19:46) |
| 05/25/2020 | | 162 | Trustee's Statement *of Election to Proceed in District Court* (Related document(s)161 Notice of Appeal and Statement of Election)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 05/25/2020 at 17:05:30) |
| 05/26/2020 | | | Notice to Court of Intent to Argue. Date of Hearing: 5/28/2020. Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Related document(s)154 Motion for Stay Pending Appeal). (Henry, Christina) (Entered: 05/26/2020 at 07:43:43) |
| 05/26/2020 | | 163 | WAW internal appeal #: 20–S005. Bankruptcy Case #: 18–13383. BAP Appeal No. WW–20–1123. Adversary Case #: N/A. Date of Transmittal to BAP and Service to Parties: 5/26/2020. Bankruptcy Judge: Christopher M. Alston. Date notice of appeal filed: 05/22/2020. Date of entry of order being appealed: 05/06/2020. Appeal filing fee paid: y. Date bankruptcy filed: 08/29/2018. Pro se parties: n. Motion for leave to appeal: n. Related cross appeal(s): n.<br><br>Notice of Transmittal of Appeal to BAP . A Notice of Appeal has been filed by Christina L Henry with the Clerk of the U.S. Bankruptcy Court. The U.S. Bankruptcy Court has assigned an internal appeal number of 20–S005. Any further documents related to the appeal must include this internal number. Any party desiring to object to the referral to BAP must do so in conformity with the BAP rules. Questions should be directed to BAP at (626) 229–7225. Transcript requests should be directed to one of the Approved Transcription Agencies posted on the court website at www.wawb.uscourts.gov. Note: a cross–appeal has its own fee and will receive its own internal case number . (RAO) Modified––added appeal number––on 5/27/2020 (RQC). (Entered: 05/26/2020 at 15:14:10) |
| 05/26/2020 | | 164 | Trustee's Response to *Motion to Stay Proceedings Pending Appeals and for Waiver of Bond Requirement* (Related document(s)154 Motion for Stay Pending Appeal)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 05/26/2020 at 15:45:28) |
| 05/26/2020 | | 165 | Declaration *of Rory C. Livesey in Support of Trustee's Response to Motion to Stay Proceedings Pending Appeals and for Waiver of Bond Requirement* (Related document(s)154 Motion for Stay Pending Appeal, 164 Response)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 05/26/2020 at 15:49:36) |

| | | | |
|---|---|---|---|
| 05/27/2020 | | 168 | Supplemental Transmittal of Record Trustee's Statement of Election to Proceed in District Court on Appeal BK Internal Appeal Number 20–S004. BAP Appeal No: 20–1122. (Related document(s)149 Notice of Appeal and Statement of Election, 160 Statement). (RQC) (Entered: 05/27/2020 at 11:51:25) |
| 05/27/2020 | | 169 | Reply *to Reponse to Motion for Stay Pending Appeal* (Related document(s)154 Motion for Stay Pending Appeal)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 05/27/2020 at 20:22:37) |
| 05/27/2020 | | 170 | Declaration *of Christina Henry in Support of Reply* (Related document(s)154 Motion for Stay Pending Appeal)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 05/27/2020 at 20:24:12) |
| 05/27/2020 | | 171 | Declaration *for Jack C Cramer, Jr in Support of Reply* (Related document(s)154 Motion for Stay Pending Appeal)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Henry, Christina) (Entered: 05/27/2020 at 20:30:16) |
| 05/28/2020 | | 172 | PDF with attached Audio File. Court Date & Time [ 5/28/2020 10:01:27 AM ]. File Size [ 13688 KB ]. Run Time [ 00:38:01 ]. (Motion for Stay Pending Appeal # WAW internal appe). (admin). (Entered: 05/28/2020 at 14:02:02) |
| 05/28/2020 | | 173 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Henry, Christina. Related document 154 (Entered: 05/28/2020 at 15:02:02) |
| 05/29/2020 | | 174 | ORDER Granting Stay Pending Appeal and Waiving Bond Requirement (Related Doc # 154) . (RQC) (Entered: 05/29/2020 at 09:33:23) |
| 05/29/2020 | | 178 | Notice of Transfer of Appeal to District Court. BK Internal Appeal No: 20–S004. BAP Appeal No: 20–1122 *(Related document(s)149 Notice of Appeal and Statement of Election).* (RQC) (Entered: 06/04/2020 at 08:27:39) |
| 05/29/2020 | | 179 | Notice of Transfer of Appeal to District Court. BK Internal Appeal No: 20–S005. BAP Appeal No: 20–1123 *(Related document(s)161 Notice of Appeal and Statement of Election).* (RQC) (Entered: 06/04/2020 at 08:35:49) |
| 06/01/2020 | | 175 | Acknowledgment of Appeal. BK Internal Appeal No: S004. BAP Appeal No: 20–1122, USDC Appeal No: 20–cv–00820 JCC *(Related document(s)149 Notice of Appeal and Statement of Election).* (RQC) Modified––added ppeals number––on 6/1/2020 (RQC). (Entered: 06/01/2020 at 11:42:39) |
| 06/01/2020 | | 176 | Acknowledgment of Appeal. BK Internal Appeal No: 20–S005. BAP Appeal No: 20–1123, USDC Appeal No: 20–cv–00821 JCC *(Related document(s)161 Notice of Appeal and Statement of Election).* (RQC) (Entered: 06/01/2020 at 15:06:55) |
| 06/03/2020 | | 177 | Designation of Contents For Inclusion in Record On Appeal Re: BK Internal Appeal No: 20–S004, 20–S005 BAP Appeal No: or USDC Appeal No. C20–0820–JCC, Statement of Issues on Appeal Re: BK |

| | | | |
|---|---|---|---|
| | | | Internal Appeal No: 20–S004, 20–S005. BAP Appeal No: or USDC Appeal No. C20–0820–JCC. (Related document(s)149 Notice of Appeal and Statement of Election, 161 Notice of Appeal and Statement of Election). Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 06/03/2020 at 23:48:03) |
| 06/03/2020 | | 180 | Minute Order Consolidating USDC Case Numbers C20–0820–JCC and C20–0821–JCC. All future pleadings and actions are to be docketed under Case number C20–0820–JCC. Re: BK Internal Appeal No: 20–S004. USDC Appeal No: 20–cv–00820–JCC *(Related document(s)149 Notice of Appeal and Statement of Election, 161 Notice of Appeal and Statement of Election).* (RQC) Modified––to show correct docket text entry––on 6/8/2020 (RQC). (Entered: 06/04/2020 at 08:58:32) |
| 06/03/2020 | | 181 | Minute Order Consolidating USDC Case Numbers C20–0820–JCC and C20–0821–JCC. All future pleadings and actions are to be docketed under Case number C20–0820–JCC. Re: BK Internal Appeal No: 20–S005 *USDC Appeal No: 20–cv–00821–JCC (Related document(s)149 Notice of Appeal and Statement of Election, 161 Notice of Appeal and Statement of Election).* (RQC) Modified––to show correct docket text entry––on 6/8/2020 (RQC). (Entered: 06/04/2020 at 09:02:38) |
| 06/04/2020 | | | Audio Hearing Request. Hearing Date and Time: 05/28/2020 hearing. Other Info: Please email audio to Shari at AhearnAndAssoc@comcast.net.. Requested by: Christina Henry. Expected Filing Date of Transcript No later than 07/06/2020. . Request for Production of Transcript on Appeal due by 07/6/2020, (Transcriber – Wheeler, Shari) (Entered: 06/04/2020 at 10:40:40) |
| 06/08/2020 | | 182 | Declaration of No Objection *to Trustee's Motion for an Order Authorizing Disbursement of Debtor's Homestead Exemption.* The Filer represents to the Court, under penalty of perjury, that Notice of the Motion linked to this entry was served on 05/20/2020 in accordance with the proof of service filed herein and that no objection to that Motion has been filed in the Office of the Clerk or received by the Filer. (Related document(s)147 Motion, 148 Trustee or UST Notice of Hearing mailed by BNC)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 06/08/2020 at 10:23:08) |
| 06/08/2020 | | 183 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 147 (Entered: 06/08/2020 at 10:31:02) |
| 06/09/2020 | | 184 | ORDER Authorizing Disbursement of Debtor's Homestead Exemption (Related Doc # 147) . (RQC) (Entered: 06/09/2020 at 11:19:12) |
| 06/09/2020 | | 185 | Attorney for Trustee's Motion for Order Authorizing Trustee to Abandon Property *of the Estate (2007 Chevrolet Silverado)...* Filed by Rory C Livesey on behalf of Edmund J Wood The Hearing date is set for 7/16/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 7/9/2020. (Attachments: # 1 Proposed Order) (Livesey, Rory) (Entered: 06/09/2020 at 15:44:44) |
| 06/09/2020 | | 186 | Declaration *of Edmund J. Wood in Support of Trustee's Motion for an Order Authorizing Abandonment of Property of the Estate* (Related document(s)185 Motion for Order Authorizing Trustee to Abandon Property)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 06/09/2020 at 15:46:44) |

| 06/09/2020 | | 187 | Trustee or US Trustee's Notice of Hearing – *Notice of Trustee's Motion for an Order Authorizing Abandonment of Property of the Estate* (Related document(s)185 Motion for Order Authorizing Trustee to Abandon Property). Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 06/09/2020 at 15:48:22) |
| 06/10/2020 | | | Minutes. Hearing Not Held. Order to be received pursuant to Local Bankruptcy Rule 9013–1(f)(2). . (Related document(s) 147 Motion). (MJB) (Entered: 06/10/2020 at 08:46:25) |
| 06/11/2020 | | 188 | Trustee's Objection to Claim Number 1 of Claimant Credit Acceptance Corporation., Hearing Notice and Certificate of Mailing. Objection to Claim hearing scheduled for 7/16/2020 at 09:30 AM at Judge Alston's Courtroom, U.S. Courthouse, Room 7206. Response due by 7/9/2020. Filed by Rory C Livesey on behalf of Edmund J Wood. (Attachments: # 1 Proposed Order)(Livesey, Rory) (Entered: 06/11/2020 at 09:14:30) |
| 06/12/2020 | | 189 | Declaration *of Jack Carlton Cramer, Jr. re Homeowner's Insurance* (Related document(s)147 Motion)... Filed by Christina L Henry of Henry & Degraaff, P.S. on behalf of Jack Carlton Cramer Jr. (Henry, Christina) (Entered: 06/12/2020 at 05:45:04) |
| 06/12/2020 | | 190 | BNC Certificate of Notice (Related document(s)187 Trustee or UST Notice of Hearing mailed by BNC). Notice Date 06/12/2020. (Admin.) (Entered: 06/12/2020 at 21:21:33) |
| 06/16/2020 | | 191 | Designation of Contents For Inclusion in Record On Appeal Re: BK Internal Appeal No: 20–S004 and 20–S005 BAP Appeal No: or USDC Appeal No. C20–0820–JCC (Related document(s)149 Notice of Appeal and Statement of Election, 161 Notice of Appeal and Statement of Election). Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 06/16/2020 at 09:40:41) |
| 06/22/2020 | | 192 | Notice to USDC of Deficient Appeal. Internal Appeal# 20–S004, USDC 20–00820 JCC (Consolidated with 20–S005. USDC Case#: 20–cv–00821 JCC) , Previous BAP # (WW–20–1123) (Related document(s)161 Notice of Appeal and Statement of Election). Check Status of Appeal by 9/21/2020. (RQC) Modified––added appeals numbers––on 6/22/2020 (RQC). (Entered: 06/22/2020 at 09:09:06) |
| 06/22/2020 | | 193 | Transcript regarding Hearing Held 04/24/2020 RE: proceedings. Remote electronic access to the transcript is restricted until 09/21/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber R. Fiedler, Telephone number 425–221–0348.. Notice of Intent to Request Redaction Deadline Due By 6/29/2020. Redaction Request Due By 07/13/2020. Redacted Transcript Submission Due By 07/23/2020. Transcript access will be restricted through 09/21/2020. (Transcriber – Fiedler, Robyn) (Entered: 06/22/2020 at 14:38:53) |
| 06/22/2020 | | 194 | Transcript regarding Hearing Held 05/28/2020 RE: proceedings. Remote electronic access to the transcript is restricted until 09/21/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber R. Fiedler, Telephone number 425–221–0348.. Notice of Intent to Request Redaction Deadline Due By 6/29/2020. Redaction Request Due By 07/13/2020. Redacted Transcript Submission Due By 07/23/2020. Transcript access will be restricted through 09/21/2020. (Transcriber – Fiedler, Robyn) (Entered: 06/22/2020 at 14:39:54) |

| | | | |
|---|---|---|---|
| 06/24/2020 | | 195 | Adversary case 20–01045. Adversary case 20–01045. Complaint by Jack Carlton Cramer Jr (attorney Christina L Henry) against Norman B Maas, Norman B Maas, PS Pension Fund dba Norman B. Maas, PS. . (Attachments: # 1 Exhibit A # 2 Notice of Adjudication and Consent) Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)) (Henry, Christina) (Entered: 06/24/2020 at 14:21:29) |
| 06/24/2020 | | 196 | Adversary case 20–01046. Adversary case 20–01046. Complaint by Jack Carlton Cramer Jr (attorney Christina L Henry) against 21st Mortgage Corporation (attorney Eleanor A DuBay). . (Attachments: # 1 Exhibit A # 2 Notice of Adjudication and Final Consent) Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)) (Henry, Christina) (Entered: 06/24/2020 at 16:20:13) |
| 06/24/2020 | | 197 | BNC Certificate of Notice (Related document(s)192 Notice to BAP or USDC of Deficient Appeal). Notice Date 06/24/2020. (Admin.) (Entered: 06/24/2020 at 21:18:05) |
| 07/10/2020 | | 198 | Declaration of No Objection *to Trustee's Motion for an Order Authorizing Abandonment of Property of the Estate*. The Filer represents to the Court, under penalty of perjury, that Notice of the Motion linked to this entry was served on 06/12/2020 in accordance with the proof of service filed herein and that no objection to that Motion has been filed in the Office of the Clerk or received by the Filer. (Related document(s)185 Motion for Order Authorizing Trustee to Abandon Property, 187 Trustee or UST Notice of Hearing mailed by BNC)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 07/10/2020 at 09:07:40) |
| 07/10/2020 | | 199 | Declaration of No Objection *to Trustee's Objection to Claim Number 1 Filed by Credit Acceptance Corporation*. The Filer represents to the Court, under penalty of perjury, that Notice of the Motion linked to this entry was served on 06/11/2020 in accordance with the proof of service filed herein and that no objection to that Motion has been filed in the Office of the Clerk or received by the Filer. (Related document(s)188 Objection to Claim and Notice of Hearing and Certificate of Mailing)... Filed by Rory C Livesey on behalf of Edmund J Wood. (Livesey, Rory) (Entered: 07/10/2020 at 09:11:47) |
| 07/10/2020 | | 200 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 185 (Entered: 07/10/2020 at 09:21:47) |
| 07/10/2020 | | 201 | Received UNSIGNED Order Forwarded to Chambers for Judge's Signature. Filed by Livesey, Rory. Related document 188 (Entered: 07/10/2020 at 09:21:48) |
| 07/10/2020 | | | Minutes. Hearing Not Held. Order to be received pursuant to Local Bankruptcy Rule 9013–1(f)(2). (related document(s): 185 Motion for Order Authorizing Trustee to Abandon Property filed by Edmund J Wood) (MJB) (Entered: 07/10/2020 at 11:46:05) |
| 07/10/2020 | | | Minutes. Hearing Not Held. Order to be received pursuant to Local Bankruptcy Rule 9013–1(f)(2). (related document(s): 188 Objection to Claim and Notice of Hearing and Certificate of Mailing filed by Edmund J Wood) (MJB) (Entered: 07/10/2020 at 11:46:31) |
| 07/13/2020 | | 202 | ORDER Authorizing Trustee to Abandon Property of the Estate re: 2007 Chevrolet Silverado (Related Doc # 185) . (RQC) (Entered: 07/13/2020 at 13:55:14) |

| | | | |
|---|---|---|---|
| 07/13/2020 | | 203 | ORDER on Objection to Claim Number 1 Filed by Credit Acceptance Corporation (Related Doc # 188) . (RQC) (Entered: 07/13/2020 at 13:56:48) |
| 07/15/2020 | | 204 | Certificate of Readiness Transmitted to District Court. All transcripts ordered by the parties are on file with the USBC. The record of appeal is ready for the purposes of this appeal. Case Number: USDC 20–00820 JCC. BK Internal Appeal Number 20–S004 and 20–S005 (Related document(s)149 Notice of Appeal and Statement of Election, 161 Notice of Appeal and Statement of Election). Check Status of Appeal by 1/11/2021. (RQC) (Entered: 07/15/2020 at 10:34:38) |

1
2
3
4
5
6
7
8
9

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF WASHINGTON AT SEATTLE

10
11

12   IN RE:

13        JACK CARLTON CRAMER, JR.,

14             Debtor

15
16
17
18

Case No. 18-13383-CMA

Internal Bankruptcy Appeal # 20-S004

Internal Bankruptcy Appeal # 20-S005

Chapter:  7

APPELLANT'S DESIGNATION OF
RECORD AND STATEMENT OF
ISSUES ON APPEAL FROM
BANKRUTPCY COURT

19   **I.      Designation of Record**

20        Appellant Jack Cramer, Jr., pursuant to Federal Rule of Bankruptcy Procedure 8009(a),

21   hereby designates the following items to be included in the record on appeal.

22

| Dkt No. | Name of Document | Date |
|---------|------------------|------|
| 27 | Trustee's Motion to Convert Case from Chapter 13 to Chapter 7 | 10/26/2018 |
| 34 | Objection | 2/3/2018 |
| 38 | ORDER Converting Case to a Chapter 7 Case | 12/17/2018 |
| 65 | Trustee's Motion for Turnover - Trustee's Motion for an Order Directing Debtor to Turn Over Property of | 3/15/2019 |

23
24
25
26
27

APPELLANT'S DESIGNATION OF RECORD AND
STATEMENT OF ISSUES ON APPEAL FROM BANKRUPTCY
COURT - 1

**HENRY & DEGRAAFF, P.S.**
787 MAYNARD AVE S
SEATTLE, WASHINGTON  98104
telephone (206) 330-0595
fax (206) 400-7609

| | | |
|---|---|---|
| | the Estate (Real Property located at 15605 - 63rd Avenue N.E., Kenmore, Washington 98028) | |
| 75 | ORDER Denying Motion for Reconsideration | 4/26/2019 |
| 84 | Motion for Withdrawal and Substitution of Attorney | 10/17/2020 |
| 86 | Ex Parte Application for FRBP 2004 Examination *of Robert Penfield* | 10/25/2019 |
| 89 | Ex Parte ORDER Directing B.R. 2004 Examination of Robert Penfield | 10/28/2019 |
| 84 | Motion for Withdrawal and Substitution of Attorney | 10/17/2019 |
| 92 | ORDER for Withdrawal and Substitution of Attorney | 11/4/2019 |
| 93 | Trustee's Motion for Sale of Real Property of the Estate Free and Clear of Liens and Encumbrances | 2/14/2020 |
| 94 | Declaration of Rory Livesey in Support of Trustee's Motion for Sale of Real Property of the Estate Free and Clear of Liens and Encumbrances | 2/14/2020 |
| 98 | Amending Schedules A/B, D, I, J, Summary of Schedules, Disclosures of Compensation for Attorney | 3/4/2020 |
| 99 | Amendment to Chapter 7 Statement of Your Current Monthly Income (post filing - as of 3/4/2020) | 3/4/2020 |
| 101 | Response to Motion to Sell Real Property Free and Clear of Liens | 3/14/2020 |
| 102 | Declaration of Marcus Quintana in Support of Response to Trustee's Motion for Sale of Real Property | 3/14/2020 |
| 103 | Declaration of Jack Cramer in Support of Response to Trustee's Motion for Sale Free and Clear of Liens and Encumbrances | 3/14/2020 |
| 104 | Declaration of Christina L Henry in Support of Response to Trustee's Motion for Sale of Real Property Free and Clear of Liens | 3/14/2020 |
| 109 | Amendment to Schedules I and J to disclose additional income | 3/16/2020 |
| 110 | Amended Chapter 7 Statement of Current Monthly Income Form 122A-1 | 3/16/2020 |
| 111 | Motion to Convert Case from Chapter 7 to 13 . Filed by Christina L Henry on behalf of Jack Carlton Cramer Jr. | 3/16/2020 |
| 117 | Trustee's Reply to Debtor's Opposition to Trustee's Motion for Sale of Real Property of the Estate Free and Clear of Liens and Encumbrances | 3/17/2020 |
| 118 | Supplemental Response to Motion to Sell | 3/17/2020 |
| 119 | Supplemental Declaration of Supplemental Declaration of Christina L Henry | 3/17/2020 |

APPELLANT'S DESIGNATION OF RECORD AND
STATEMENT OF ISSUES ON APPEAL FROM BANKRUPTCY
COURT - 2

HENRY & DEGRAAFF, P.S.
787 MAYNARD AVE S
SEATTLE, WASHINGTON  98104
telephone (206) 330-0595
fax (206) 400-7609

Case 18-13383-CMA   Doc 177   Filed 06/03/20   Ent. 06/03/20 23:48:03   Pg. 2 of 4

26

| 128 | Supplemental Declaration of Rory C. Livesey in Support of Trustee's Motion for Sale of Real Property of the Estate | 3/19/2020 |
|---|---|---|
| 131 | Stipulated Motion for an Order Declaring Deed of Trust Unenforceable | 4/8/2020 |
| 133 | Stipulated ORDER Declaring Deed of Trust Unenforceable | 4/10/2020 |
| 135 | Trustee's Response to Motion to Convert Case from Chapter 7 to Chapter 13 | 4/17/2020 |
| 136 | Reply to Trustee's Response to Motion to Convert Case from Chapter 7 to Chapter 13 | 4/21/2020 |
| 137 | Supplemental Declaration of Christina L Henry in Support of Opposition to Trustee's Motion to Sell Free and Clear of Liens | 4/23/2020 |
| 139 | ORDER Authorizing Trustee to Abandon Property of the Estate | 4/28/2020 |
| 140 | Amendment to Schedules B,C, Summary and Declaration | 4/28/2018 |
| 141 | Declaration of Jack Carlton Cramer, Jr in Support of Amended Schedules | 4/28/2020 |
| 145 | ORDER of Sale of Real Property of the Estate Free and Clear of Liens and Encumbrances | 5/6/2020 |
| 146 | ORDER Denying Motion to Convert Case from Ch7 to Ch13 | 5/6/2020 |
| 174 | ORDER Granting Stay Pending Appeal and Waiving Bond Requirement | 5/29/2020 |
| | Proof of Claim 1 | |
| | Proof of Claim 2 | |
| | Proof of Claim 3 | |
| | Proof of Claim 4 | |
| | Proof of Claim 5 | |
| | Proof of Claim 6 | |
| | Proof of Claim 7 | |
| | Proof of Claim 8 | |
| | Proof of Claim 9 | |
| | Proof of Claim 10 | |
| | Proof of Claim 11 | |
| | Proof of Claim 12 | |
| | US Bankruptcy Court, Western District of Washington - Bankruptcy Docket – 18-13383-CMA | |
| | US Bankruptcy Court, Western District of Washington – Claims Register – 18-13383-CMA | |

APPELLANT'S DESIGNATION OF RECORD AND
STATEMENT OF ISSUES ON APPEAL FROM BANKRUPTCY
COURT - 3

HENRY & DEGRAAFF, P.S.
787 MAYNARD AVE S
SEATTLE, WASHINGTON  98104
telephone (206) 330-0595
fax (206) 400-7609

## II.    ISSUES TO BE PRESENTED ON APPEAL

Appellant Jack Cramer, Jr., pursuant to Federal Rule of Bankruptcy Procedure 8009(a) hereby states the issues to be presented on appeal:

1.    Whether the bankruptcy court erred and abused its discretion by denying Jack Carlton Cramer, Jr.'s motion to convert to chapter 13 under 11 U.S.C. § 706(c) by failing to weigh the interests of the Debtor along with the creditors and the estate.

2.    Whether the bankruptcy court erred in granting the Chapter 7 Trustee's motion to sell debtor's home where he had a substantial equity interest in the home by not prohibiting such a sale that did not account for protection of his real interest in keeping his home and not allowing him additional time to complete a reverse mortgage.

3.    Whether the bankruptcy court abused its discretion in denying Jack Carlton Cramer, Jr's motion to covert to chapter 13 under 11 U.S.C. § 706(c) by finding unreasonable delay where no creditors objected to conversion and would be the debtor could confirm a feasible plan.

Dated this 3rd day of June, 2020

HENRY & DEGRAAFF, P.S.

By:    <u>/s/ Christina L. Henry</u>
        Christina L. Henry, WSBA# 31273
        Attorney for the Debtor
        787 Maynard Ave S.
        Seattle, WA 98104
        Tel# 206-330-0595

APPELLANT'S DESIGNATION OF RECORD AND
STATEMENT OF ISSUES ON APPEAL FROM BANKRUPTCY
COURT - 4

HENRY & DEGRAAFF, P.S.
787 MAYNARD AVE S
SEATTLE, WASHINGTON  98104
telephone (206) 330-0595
fax (206) 400-7609

Case 18-13383-CMA    Doc 177    Filed 06/03/20    Ent. 06/03/20 23:48:03    Pg. 4 of 4

28

1

2

3

4

5

6               IN THE UNITED STATES BANKRUPTCY COURT FOR THE
                     WESTERN DISTRICT OF WASHINGTON AT SEATTLE
7
In re:                                   )    Chapter 7
8                                         )    Bankruptcy No. 18-13383
JACK CARLTON CRAMER JR.,                  )    Internal Bankruptcy Appeal No. 20-S004
9                                         )    Internal Bankruptcy Appeal No. 20-S005
                                          )
10                                        )    APPELLEE'S DESIGNATION
                  Debtor(s).              )    OF RECORD ON APPEAL
11    _____)

12          Appellee Edmund J. Wood, pursuant to Federal Rule of Bankruptcy Procedure 8009(a)(2),

13   hereby designates the following items to be included in the record on appeal.

14

| Docket No. | Name of Document | Date |
|---|---|---|
| 40 | Notice of Chapter 7 Bankruptcy Case | 12/17/2018 |
| 41 | Order to File Post Conversion Schedules | 12/17/2018 |
| 47 | Order to Show Cause for Failure to File Post Conversion Schedules | 01/08/2019 |
| 53 | Trustee's Response to Order to Show Cause for Failure to File Post-Conversion Schedules | 01/23/2019 |
| 64 | Order Following Hearing on Order to Show Cause for Failure to File Post-Conversion Schedules | 02/06/2019 |
| 67 | Pro Se Debtor's Motion for Voluntary Dismissal of Case | 03/29/2019 |
| 70 | Order Directing Debtor to Turn Over Property of the Estate | 04/09/2019 |
| 73 | Debtor's Motion for Reconsideration of Order Entered April 9, 2019, Directing Debtor to Turn Over Property of the Estate | 04/23/2019 |
| 74 | Debtor's Declaration in Support of Motion for Reconsideration of Order Entered April 9, 2019, Directing Debtor to Turn Over Property of the Estate | 04/23/2019 |

**APPELLEE'S DESIGNATION**
**OF RECORD ON APPEAL**
200615aDsn Page 1

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

1    RESPECTFULLY SUBMITTED this 16th day of June, 2020.

2                              THE LIVESEY LAW FIRM

3

4                                  /S/ *Rory C. Livesey*
                              _____
5                              Rory C. Livesey, WSBA #17601
                              Attorney for Edmund J. Wood, Trustee/Appellee

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**APPELLEE'S DESIGNATION**                    THE LIVESEY LAW FIRM
**OF RECORD ON APPEAL**                       600 Stewart Street, Suite 1908
200615aDsn Page 2                             Seattle, WA 98101
                                              (206) 441-0826